**Oluwafunmilayo OGUNDOJU, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

No. 05–1368.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Oct. 30, 2008.

Opinion filed: March 5, 2009.

---

1. None of Candido's exhausted grievances are related to the current appeal.

Oluwafunmilayo Ogundoju, Philadelphia, PA, pro se.

Claude R. Simpson, Esq. White Plains, NY, for Petitioner.

Daryl F. Bloom, Esq., Office of United States Attorney, Harrisburg, PA, Adam L. Goldman, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: BARRY, SMITH and HARDIMAN, Circuit Judges.

## ORDER

MARYANNE TRUMP BARRY, Circuit Judge.

The foregoing motion is granted. The opinion and judgment entered November 7, 2008 are hereby vacated, and an amended opinion, holding the petition for review in abeyance, is hereby filed as of the date of this order.

It is further ordered that the matter be transferred pursuant to 8 U.S.C § 1252(b)(5)(B) to the United States District Court for the Middle District of Pennsylvania for a new hearing on Petitioner's nationality claim.

Pending the proceedings on remand, the Respondent is directed to file status reports every 60 days until the issue of nationality is resolved. Once the District Court has made a determination regarding Mr. Ogundoju's nationality, Respondent shall promptly inform this Court in writing as to the date and disposition of the nationality claim.

AMENDED OPINION

PER CURIAM.

This matter originally came to our Court as an appeal of an order of the United States District Court for the Middle District of Pennsylvania, which had denied Oluwafunmilayo Ogundoju's petition for a writ of habeas corpus. Due to the passage of the REAL ID Act, Pub.L. No. 109–13, 119 Stat. 231, while the appeal was pending, we will vacate the District Court's decision, convert Ogundoju's habeas petition into a petition for review, and transfer

the matter to the District Court for a new hearing regarding Ogundoju's claim of derivative United States citizenship under since-repealed 8 U.S.C. § 1432(a).[1]

## I.

Because we write primarily for the parties, we need not describe all the facts and the long procedural history. In brief, Ogundoju entered the United States as a lawful permanent resident in 1989 at the age of 15. Dkt. # 66, Exh. B. He states that he was then in the sole custody of his father, who was already a naturalized citizen, and that his father and mother divorced many years earlier. In 1996 and 1997, Ogundoju was convicted of two drug crimes, and he was placed in removal proceedings on the basis of those convictions. *Id.*

In the meantime, Ogundoju filed an N–600 form, Application for Certificate of Citizenship, claiming he derived United States citizenship from his father. The application was denied on May 3, 1999 because of a lack of evidence that his parents had been married and divorced. Dkt. # 66, Exh. D. Ogundoju's two requests for consideration were denied; *see* Dkt. # 66, Exhs. F and G; and his appeal to the Administrative Appeals Unit (AAU) was denied on February 29, 2000; *see* Dkt. # 66, Exh. H.

On July 13, 2000, the Immigration Judge (IJ) ordered Ogundoju removed *in absentia,* as neither he nor his attorney was present for a hearing before the IJ. Dkt. # 66, Exh. I. Ogundoju sought reopening, but the IJ rejected his contention that he had not received notice of the removal hearing and denied his motion, noting that Ogundoju was present and informed of his hearing date. Dkt. # 66, Exh. J. Ogundoju did not appeal to the Board of Immigration Appeals (BIA). Instead, he filed a habeas petition in the District Court, which he later amended to include his claim of derivative citizenship.

The District Court determined that it had jurisdiction to consider constitutional and legal claims involving a criminal alien's citizenship claim in the context of a habeas proceeding, but determined that it lacked jurisdiction to decide disputed questions of fact. As both Ogundoju and the Government recognized that there was a disputed issue; *i.e.,* whether Ogundoju's father took custody of him following a legal separation, the District Court declined to resolve the citizenship issue. Dkt. # 112. Ogundoju filed a timely appeal. Dkt. # 114.

On March 31, 2005, this Court granted Ogundoju's motion for a stay of removal, and asked the parties to brief three issues: "(i) whether a district court's habeas jurisdiction includes the authority to decide a claim that a petitioner is a citizen of the United States; (ii) if so, whether a habeas court deciding a citizenship claim may resolve disputed issues of fact; and (iii) whether Appellant sufficiently exhausted his claim that he is a United States citi-

---

1. This statute provided, in pertinent part:

A child born outside of the United States of alien parents, or of an alien parent and a citizen parent who has subsequently lost citizenship of the United States, becomes a citizen of the United States upon fulfillment of the following conditions:

. . .

(3) The naturalization of the parent having legal custody of the child when there has been a legal separation of the parents . . .; and if

(4) Such naturalization takes place while such child is under the age of eighteen years; and

(5) Such child is residing in the United States pursuant to a lawful admission for permanent residence at the time of the naturalization of the parent . . . naturalized under clause . . . (3) of this subsection, or thereafter begins to reside permanently in the United States while under the age of eighteen years.

8 U.S.C. § 1432(a) (1999), repealed by CCA, § 103, Pub.L. No. 106–395, 114 Stat. 1631.

zen." Less than two months later, the REAL ID Act became effective. As we have converted the habeas petition to a petition for review, the need to decide the District Court's habeas jurisdiction and the scope of its jurisdiction in that context is obviated. *Jordon v. Attorney General,* 424 F.3d 320, 325 (3d Cir.2005).

## II.

The remaining legal issue is exhaustion. The question of whether a person is an alien is an essential jurisdictional fact: the Government lacks the authority to remove a person unless he or she is an alien. *Ng Fung Ho v. White,* 259 U.S. 276, 284, 42 S.Ct. 492, 66 L.Ed. 938 (1922). Because we are reviewing a final order of removal of a purported alien, "[u]ntil the claim of citizenship is resolved, the propriety of the entire proceeding is in doubt." *Frank v. Rogers,* 253 F.2d 889, 890 (D.C.Cir.1958). Further, although "the exhaustion requirement of 8 U.S.C. § 1252(d) is jurisdictional," *Popal v. Gonzales,* 416 F.3d 249, 252 (3d Cir.2005), the exhaustion doctrine applies by its terms only to aliens. 8 U.S.C. § 1252(d)(1). If Ogundoju is, as he claims, actually a United States citizen, the immigration laws—including their requirement of administrative exhaustion—do not apply to him. Other circuit courts of appeal have thus held that a citizenship claim can be heard without regard to whether the person bringing the claim has exhausted administrative remedies. *See, e.g., Poole v. Mukasey,* 522 F.3d 259, 264 (2d Cir. 2008); *Omolo v. Gonzales,* 452 F.3d 404, 407 (5th Cir.2006); *Theagene v. Gonzales,* 411 F.3d 1107, 1110 (9th Cir.2005); *Moussa v. I.N.S.,* 302 F.3d 823, 825 (8th Cir. 2002). We thus find that we have jurisdiction to consider Ogundoju's citizenship claim and must entertain that claim before § 1252(d)(1) can be applied.

We may not decide the merits of Ogundoju's claim, however, because, as the parties recognize, there remains a genuine issue of material fact, which must be resolved by the District Court in the first instance. 8 U.S.C. § 1252(b)(5)(B). We will therefore hold the petition in abeyance and transfer the matter to the District Court for a new hearing on the citizenship claim.